Scott Christian **WADLEY**, Plaintiff,

v.

**EQUIFAX INFORMATION SERVICES, LLC, et al., Defendants.**

No. CIV.A. 05–467.

United States District Court, E.D. Virginia, Alexandria Division.

Oct. 17, 2005.

Carl Lowell Crews, Esquire, Crews & Associates, Arlington, VA, for Plaintiff.

Michael D. White, Esquire, Mara McRae, Esquire, Jennifer Auwarter, Esquire, Kilpatrick Stockton, Washington, DC, for Defendants.

## MEMORANDUM ORDER

LEE, District Judge.

THIS MATTER is before the Court on Defendant Equifax Information Services, LLC's ("Equifax," "Defendant") Motion for Summary Judgment. This case concerns Plaintiff Scott Christian Wadley's ("Mr. Wadley," "Plaintiff") allegations that Equifax violated the Fair Credit Reporting Act ("FCRA") by reporting inaccurate information on Mr. Wadley's credit report regarding an automobile loan with Ford Motor Credit Company (hereinafter "FMCC"). The issue before the Court is whether a genuine issue of fact remains regarding whether Equifax reported inaccurate information on Plaintiff's credit report when Plaintiff concedes that he entered into a loan with FMCC, failed to pay the loan, and the loan was reported with a derogatory status. The Court grants Defendant's Motion for Summary Judgment because no genuine issue of material fact remains regarding whether the disputed Equifax report contained any inaccuracies, and the FCRA requires a showing that the challenged credit report contains inaccurate information.

## I. BACKGROUND

Plaintiff purchased a Ford Focus automobile from Jerry's Ford in Alexandria, Virginia on or about May 22, 2003, which was financed by Ford Motor Credit Company ("FMCC"). See Pl.'s Mem. in Opp. of Summ. J. at 3 (hereinafter "Pl.'s Mem. Opp.").[1] Plaintiff returned the vehicle to Jerry's Ford because Plaintiff contends the vehicle broke down, the odometer stopped working, and the check engine light stayed on constantly. See Pl.'s Mem. Opp. at Ex. 5. Jerry's Ford disagreed with Plaintiff's assessment of the vehicle. See id. at Ex. 5; Def.'s Mem. in Support of Summ. J. at 2 (hereinafter "Def.'s Mem. Supp.").[2] Mr. Wadley removed his personal belongings and the tags from his car and left the vehicle at the dealership. Id. Upon return of the vehicle, Gina Gaeta, the Finance Manager at Jerry's Ford, said "ok" and then called Mr. Wadley a cab. Pl.'s Mem. Opp. at 3, ¶ 7. Mr. Wadley then ceased making payments on his loan with FMCC. Pl.'s Mem. Opp. at 4 ¶ 9, Exs. 1, 8. Plaintiff contacted FMCC and expressed his dissatisfaction with the car he purchased and made the argument that he should not have to repay his loan for the vehicle.

Defendant Equifax, a consumer reporting agency that supplies consumer information pursuant to the FCRA, reported information regarding Plaintiff's account with FMCC. Am. Compl. ¶ 12; Def.'s Mem. Supp. at Ex. C. FMCC disagreed with Plaintiff's assessment of the car and informed him that his failure to pay the loan would affect his credit. Id. Plaintiff repeatedly disputed the FMCC account with Equifax. Am. Compl. ¶ 14. Equifax investigated the FMCC account and continued to report the information on Plaintiff's Equifax credit file. Id. ¶ 15; Def. Equifax's Mem. in Supp. of Summ. J. at 4.

---

**1.** This citation refers to Plaintiff's Memorandum in Opposition to the Motion for Summary Judgment made by Defendant Experian Information Solutions, Inc., a previous party in this case.

**2.** Likewise, this citation refers to Defendant Experian Information Solutions, Inc.'s Memorandum in Support of its Motion for Summary Judgment.

## II. DISCUSSION

### A. Standard of Review

Under Rule 56(c), the Court must grant summary judgment if the moving party demonstrates that there is no genuine issue as to any material fact, and that it is entitled to judgment as a matter of law. *Fed.R.Civ.P.* 56(c). In reviewing a motion for summary judgment, the Court views the facts in a light most favorable to the non-moving party.

Once a motion for summary judgment is properly made and supported, the opposing party has the burden of showing that a genuine dispute exists. *See Matsushita Elec. Indus. Co. v. Zenith Radio Corp.,* 475 U.S. 574, 586–87, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986). The mere existence of some alleged factual dispute between the parties will not defeat an otherwise properly supported motion for summary judgment; the requirement is that there be no genuine issue of material fact. *See Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). "Rule 56(e) requires the nonmoving party to go beyond the pleadings and by [his] own affidavits, or by the 'depositions, answers to interrogatories, and admissions on file,' designate 'specific facts showing that there is a genuine issue for trial.'" *Celotex Corp. v. Catrett,* 477 U.S. 317, 324, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986) (quoting *Fed.R.Civ.P.* 56(c), (e)).

### B. Analysis

■ The Court grants Defendant's Motion for Summary Judgment because Plaintiff failed to establish that a genuine issue of material fact exists regarding whether Defendant violated the FCRA by reporting inaccurate credit information. In order to state a cause of action under the FCRA, a plaintiff must demonstrate that (1) the consumer report contains inaccurate information and (2) the reporting agency did not follow reasonable procedures to assure maximum possible accuracy. 15 U.S.C. § 1681e(b) (2000); *Dalton v. Capital Associated Indus., Inc.,* 257 F.3d 409, 415 (4th Cir.2001); *Dauster v. Household Credit Services, Inc.,* 396 F.Supp.2d 663, 664, 2005 WL 2860291 at *2–3 (E.D.Va.2005). In *Dalton,* a consumer reporting agency prepared a report for a prospective employer about an applicant's criminal history, indicating that the applicant was found guilty of a felony, when he actually only pled guilty to a misdemeanor. *Id.* at 416. Furthermore, the reporting agency failed to instruct its subvendors on the proper sources of criminal history of information. *Id.* at 418. The Fourth Circuit stated, "[a] report is inaccurate when it is 'patently incorrect' or when it is 'misleading in such a way and to such an extent that it can be expected to [have an] adverse [ ]'" effect. *Id.* at 415 (citing *Sepulvado v. CSC Credit Servs.,* 158 F.3d 890, 895 (5th Cir.1998)).

In this case, Mr. Wadley admits that he entered into a loan with FMCC, failed to pay the loan, and that the loan was reported to Equifax as delinquent, but argues that he should not have to pay the loan because his car was defective. Plaintiff offers no evidence to show that Equifax inaccurately reported the status of Mr. Wadley's loan with FMCC. Because Mr. Wadley offers no evidence that Equifax inaccurately reported the loan, he has failed to establish that the consumer report contains inaccurate information, which is an essential element of a FCRA claim. Accordingly, the Court grants Defendant's Motion for Summary Judgment.

■ The Court grants Defendant's motion because Plaintiff is attempting to collaterally attack the basis of accurately reported information. The FCRA does not provide a cause of action to collaterally

attack an accurate credit report. *See Dalton,* 257 F.3d at 415. Courts have dismissed FCRA claims in several similar cases. *See, e.g., Cahlin v. Gen. Motors Acceptance Corp.,* 936 F.2d 1151, 1154 (11th Cir.1991) (granting summary judgment for a credit reporting agency because the plaintiff conceded that the credit report was accurate); *Dauster,* 396 F.Supp.2d 663, 665, 2005 WL 2860291 at *4 (same); *Williams v. Colonial Bank,* 826 F.Supp. 415, 417–18 (M.D.Ala.1993) (same); *Wright v. TRW Credit Data,* 588 F.Supp. 112, 114 (S.D.Fla.1984) (same).

In *Wright,* the plaintiff brought a FCRA action because his credit report showed that his car was repossessed. 588 F.Supp. at 113. The plaintiff claimed the repossession was "an illegal conversion and that the credit bureaus' failure to also report plaintiff's dispute with the bank over the propriety of the repossession render[ed] the report inaccurate." *Wright,* 588 F.Supp. at 114. Similarly, in *Williams,* the plaintiff admitted his home was foreclosed upon but argued it "should not have been included in his credit report because the bank acted improperly in foreclosing on his mortgage." *Williams,* 826 F.Supp. at 417. Here, Plaintiff concedes he entered the credit agreement with FMCC and the account is delinquent because he stopped making payments on his car loan. Because Plaintiff failed to satisfy his threshold burden of showing that Equifax reported any "inaccurate" information, all of his claims under FCRA must fail and summary judgment is entered in favor of Defendant.

### III. CONCLUSION

The Court grants Defendant Equifax Information Services, LLC's Motion for Summary Judgment because Plaintiff has not established that a genuine issue of fact remains on the question of whether Defen-dant reported inaccurate information on his credit report, a necessary element of a claim under the FCRA. Accordingly, it is hereby

ORDERED that Defendant Equifax Information Services, LLC's Motion for Summary Judgment is GRANTED. It is further

ORDERED that Plaintiff's Motion for Continuance of Defendant Equifax's Motion for Summary Judgment is DENIED.

The Clerk is directed to forward a copy of this Order to counsel of record.